# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
### WHITE PLAINS DIVISION

| | | |
|---|---|---|
| In re: 145-147 EAST 62ND STREET ASSOCIATES | § | Case No. 18-22892-RDD |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Marianne T. O'Toole, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 <br> *(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distribution to Claimants:$6,394,886.71 | Claims Discharged <br> Without Payment: N/A |
| Total Expenses of Administration:$262,076.32 | |

3)  Total gross receipts of $   6,656,963.03   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $       0.00    (see **Exhibit 2**), yielded net receipts of  $6,656,963.03 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,900,000.00 | $6,330,716.49 | $6,330,716.49 | $6,330,716.49 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 450,799.85 | 262,076.32 | 262,076.32 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 70,317.60 | 1,677,424.04 | 1,677,424.04 | 64,170.22 |
| **TOTAL DISBURSEMENTS** | $4,970,317.60 | $8,458,940.38 | $8,270,216.85 | $6,656,963.03 |

4) This case was originally filed under Chapter 7 on June 07, 2018. The case was pending for 42 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/06/2021          By:  /s/Marianne T. O'Toole
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 − GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Signature Bank Checking xxxx3003 | 1129-000 | 8,534.88 |
| 145-147 East 62nd Street, New York, NY 10065 | 1110-000 | 6,570,061.43 |
| Rents Pertaining to Scheduled Real Property | 1122-000 | 77,366.72 |
| Miscellaneous Refunds | 1229-000 | 1,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$6,656,963.03** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 − FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 − SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NYC | NYC Department of Finance | 4110-000 | N/A | 111,896.37 | 111,896.37 | 111,896.37 |
| SECURED | 145 E 62nd Street Lender LLC | 4110-000 | 4,900,000.00 | 6,218,469.72 | 6,218,469.72 | 6,218,469.72 |
| WATERBD | New York City Water Board | 4110-000 | N/A | 350.40 | 350.40 | 350.40 |
| **TOTAL SECURED CLAIMS** | | | **$4,900,000.00** | **$6,330,716.49** | **$6,330,716.49** | **$6,330,716.49** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Marianne T. O'Toole | 2100-000 | N/A | 222,958.89 | 112,000.00 | 112,000.00 |
| Trustee Expenses - Marianne T. O'Toole | 2200-000 | N/A | 193.81 | 0.00 | 0.00 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 3210-000 | N/A | 34,765.50 | 34,765.50 | 34,765.50 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 3220-000 | N/A | 2,550.96 | 0.00 | 0.00 |
| Other - CBIZ Accounting, Tax & Advisory of New York, LLC | 3410-000 | N/A | 15,077.00 | 13,077.00 | 13,077.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Maltz Auctions, Inc. | 3610-000 | N/A | 138,500.00 | 70,000.00 | 70,000.00 |
| Auctioneer for Trustee Expenses - Maltz Auctions, Inc. d/b/a Maltz Auctions | 3620-000 | N/A | 4,519.87 | 0.00 | 0.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 286.30 | 286.30 | 286.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 492.99 | 492.99 | 492.99 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 204.71 | 204.71 | 204.71 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 257.05 | 257.05 | 257.05 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 78.82 | 78.82 | 78.82 |
| Other - R.A Cohen & Associates, Inc. | 2690-000 | N/A | 532.26 | 532.26 | 532.26 |
| Other - R.A Cohen & Associates, Inc. | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - Petro Commercial Services | 2690-000 | N/A | 98.91 | 98.91 | 98.91 |
| Other - Cesar Abreu | 2420-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Time Warner Cable | 2690-000 | N/A | 370.72 | 370.72 | 370.72 |
| Other - Finance Commissioner | 2420-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 244.42 | 244.42 | 244.42 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 198.23 | 198.23 | 198.23 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 72.46 | 72.46 | 72.46 |
| Other - Cesar Abreu | 2420-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - NYC Dept of Finance | 2420-000 | N/A | 13.00 | 13.00 | 13.00 |
| Other - NYC Dept of Finance | 2420-000 | N/A | 86.38 | 86.38 | 86.38 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 234.79 | 234.79 | 234.79 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 192.85 | 192.85 | 192.85 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 478.45 | 478.45 | 478.45 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 73.73 | 73.73 | 73.73 |
| Other - Cesar Abreu | 2420-000 | N/A | 250.00 | 250.00 | 250.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other - R.A Cohen & Associates, Inc. | 2690-000 | N/A | 3,036.14 | 3,036.14 | 3,036.14 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 3,276.44 | 3,276.44 | 3,276.44 |
| Other - NYC Water Board | 2690-000 | N/A | 203.89 | 203.89 | 203.89 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 232.40 | 232.40 | 232.40 |
| Other - Cesar Abreu | 2420-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Cesar Abreu | 2420-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 850.00 | 850.00 | 850.00 |
| Other - R.A Cohen & Associates, Inc. | 2690-000 | N/A | 1,518.26 | 1,518.26 | 1,518.26 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 260.00 | 260.00 | 260.00 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 388.89 | 388.89 | 388.89 |
| Other - R.A Cohen & Associates, Inc. | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - R.A Cohen & Associates, Inc. | 2690-000 | N/A | 36.61 | 36.61 | 36.61 |
| Other - Cesar Abreu | 2420-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 631.63 | 631.63 | 631.63 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 115.00 | 115.00 | 115.00 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 145.00 | 145.00 | 145.00 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 158.04 | 158.04 | 158.04 |
| Other - JP Morgan Attn: SOR.Lock Box 9472 | 2420-000 | N/A | 1,991.33 | 1,991.33 | 1,991.33 |
| Other - Sprague Operating Resources, LLC | 2420-000 | N/A | 602.01 | 602.01 | 602.01 |
| Other - Cesar Abreu | 2420-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - Sprague Operating Resources, LLC. | 2420-000 | N/A | 465.84 | 465.84 | 465.84 |
| Other - R.A Cohen & Associates, Inc. | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - R.A Cohen & Associates, Inc. | 2690-000 | N/A | 18.22 | 18.22 | 18.22 |
| Other - NYC Water Board | 2690-000 | N/A | 374.76 | 374.76 | 374.76 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - Cesar Abreu | 2420-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Sprague Operating Resources, LLC | 2420-000 | N/A | 683.00 | 683.00 | 683.00 |
| Other - R.A Cohen & Associates, Inc. | 2690-000 | N/A | 1,518.61 | 1,518.61 | 1,518.61 |
| Other - Sprague Operating Resources LLC | 2420-000 | N/A | 722.98 | 722.98 | 722.98 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 218.16 | 218.16 | 218.16 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 73.59 | 73.59 | 73.59 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 777.28 | 777.28 | 777.28 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 213.38 | 213.38 | 213.38 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 84.09 | 84.09 | 84.09 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 574.41 | 574.41 | 574.41 |
| Other - Consolidated Edison Company of N.Y. Inc. | 2690-000 | N/A | 175.23 | 175.23 | 175.23 |
| Other - R.A Cohen & Associates, Inc. | 2690-000 | N/A | 37.56 | 37.56 | 37.56 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $450,799.85 | $262,076.32 | $262,076.32 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | None | | | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Attis Properties Inc. | 7100-000 | N/A | 100,000.00 | 100,000.00 | 3,825.53 |
| 2 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 7100-000 | N/A | 1,434.92 | 1,434.92 | 54.90 |
| 3 | Glen Feller | 7100-000 | N/A | 50,000.00 | 50,000.00 | 1,912.76 |
| 4 | Marilyn Shendell | 7100-000 | N/A | 100,000.00 | 100,000.00 | 3,825.52 |
| 5 | Sanley Company | 7100-000 | N/A | 200,000.00 | 200,000.00 | 7,651.04 |
| 7 | Joshua Brown and Angie Brown | 7100-000 | N/A | 50,000.00 | 50,000.00 | 1,912.76 |
| 8 | Philip Goldstein and Ellen Goldstein | 7100-000 | N/A | 50,000.00 | 50,000.00 | 1,912.76 |
| 9 | Rella Fogliano | 7100-000 | N/A | 500,000.00 | 500,000.00 | 19,127.61 |
| 10 | Fallon Rose LLC | 7100-000 | N/A | 497,000.00 | 497,000.00 | 19,012.84 |
| 11 | Robert Rosen | 7100-000 | N/A | 108,832.85 | 108,832.85 | 4,163.42 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | Golenbock Eiseman Assor Bell & Peskoe LLP | 7100-000 | N/A | 20,156.27 | 20,156.27 | 771.08 |
| 13 | Marianne T. O'Toole, as Chapter 7 Trustee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dominick R. Pilla Associates | 7100-000 | 16,865.00 | N/A | N/A | 0.00 |
| NOTFILED | Vail Associates Architects | 7100-000 | 30,540.00 | N/A | N/A | 0.00 |
| NOTFILED | Rosenberg & Estis, P.C. | 7100-000 | 18,912.60 | N/A | N/A | 0.00 |
| NOTFILED | Gabor M. Szakal Consulting | 7100-000 | 4,000.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $70,317.60 | $1,677,424.04 | $1,677,424.04 | $64,170.22 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 18-22892-RDD | Trustee: (900430) Marianne T. O'Toole |
| Case Name: 145-147 EAST 62ND STREET ASSOCIATES | Filed (f) or Converted (c): 06/07/18 (f) |
| | §341(a) Meeting Date: 07/12/18 |
| Period Ending: 12/06/21 | Claims Bar Date: 12/28/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Signature Bank Checking xxxx3003 | 327.00 | 327.00 | | 8,534.88 | FA |
| 2 | 145-147 East 62nd Street, New York, NY 10065 | 5,000,000.00 | 125,000.00 | | 6,570,061.43 | FA |
| 3 | Rents Pertaining to Scheduled Real Property | Unknown | N/A | | 77,366.72 | FA |
| 4 | Miscellaneous Refunds  (u) | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 5 | Potential Preference/Avoidance Litigation  (u) | Unknown | 0.00 | | 0.00 | FA |
| 5 | **Assets    Totals** (Excluding unknown values) | **$5,001,327.00** | **$126,327.00** | | **$6,656,963.03** | **$0.00** |

**Major Activities Affecting Case Closing:**

6/15/18-Application to Employ LaMonica Herbst  & Maniscalco, LLP as Counsel to the Chapter 7 Trustee

6/21/18-Order Granting Application Authorizing Employment of LaMonica Herbst & Maniscalco, LLP as Counsel to the Chapter 7 Trustee

6/29/18-Motion to Authorize but not Direct the Chapter 7 Trustee to Operate the Debtor's Business and Pay Certain Operating Expenses.

7/2/18-Order Granting Motion Authorizing the Chapter 7 Trustee to Operate the Debtor's Business and to Pay the Operating Expenses of the Debtor's Estate

7/13/18-Motion for Joint Administration

7/17/18-Order Pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure Directing Joint Administration of Chapter 7 Cases for procedural purposes only. Ordered that the caption of the jointly administered cases shall read In re:  Michael P. D'Alessio, et al., 18-22552 (RDD) Jointly Administered.  An Order has been entered in this case directing the procedural consolidation and joint administration of the chapter 7 cases of Michael P. D'Alessio, Michael Paul Enterprises LLC, 184 East 64th Street Holding LLC, 184 East 64th Street Associates LLC, Bluestone 184 LLC, Bluestone 67 LLC, 227 E 67th Street Associates LLC, 227 E 67th Street Holding LLC, 145-147 East 62nd Street Associates LLC, 163-165 East 62nd Street Holding LLC, 145-147 East 62nd Street Holding LLC, 3 Sandpiper Court Holding LLC, 45 Middle Pond Road Associates LLC, 43 Middle Pond Road Associates LLC, 41 Middle Pond road Assocites LLC, 43 Middle Pond Road Holding LLC, 41-45 MPR Holding LLC, Bluestone Sandpiper LLC, 3 Sandpiper Court LLC, 15-17 Circle Holding LLC, MBI Partners LLC, 15 Circle RD-MBI LLC and 17 Circle RD-MBI LLC. The docket in the Michael P. D'Alessio case (Case No. No.:  18-22552 (RDD)) should be consulted for matters affecting these cases.  See lead case In re Michael P. D'Alessio, Case No. 18-22552, for detailed notes.

9/25/18-Trustee's Request for Clerk's Entry of Notice of Possible Dividends.  Notice of Possible Payment of Dividends and of Last Date to File Claims (by 12/28/18) issued by Clerk of the Court

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 1, 2019 | **Current Projected Date Of Final Report (TFR):** | July 23, 2021  (Actual) |

Exhibit 9

## Form 2

Page: 1

### Cash Receipts And Disbursements Record

**Case Number:** 18-22892-RDD

**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Taxpayer ID #:** **-***5763

**Period Ending:** 12/06/21

**Trustee:** Marianne T. O'Toole (900430)

**Bank Name:** Mechanics Bank

**Account:** ******9966 - Checking Account

**Blanket Bond:** $98,755,305.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/16/18 | {1} | 145-147 East 62nd Street Associates LLC | Debtor Turnover over Balance in Signature Bank | 1129-000 | 8,534.88 | | 8,534.88 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 8,524.88 |
| 08/07/18 | {3} | Alexander Greenstone 147 E 62nd ST. G2 New York, NY 10065 | Rent 147 East 62nd G2 | 1122-000 | 1,185.50 | | 9,710.38 |
| 08/07/18 | {3} | Jodi Peckman 145 East 62nd Street Apt. 2R New York, NY 10021 | August Rent Unit #2R | 1122-000 | 1,496.64 | | 11,207.02 |
| 08/07/18 | {3} | Robert Macaulay 145 E. 62ND ST. 2F New York, NY 10065 | Rent Unit 2F | 1122-000 | 2,919.56 | | 14,126.58 |
| 08/07/18 | {3} | Matthew Shoes Repair Corp. 145 E 62ND St. New York, NY 10065-7610 | Rent Shoe Repair Shop Ground Floor | 1122-000 | 5,000.00 | | 19,126.58 |
| 08/07/18 | 101 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Account 42-5227-0810-0002-4 | 2690-000 | | 492.99 | 18,633.59 |
| 08/07/18 | 102 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Account Number 42-5227-0837-5004-8 | 2690-000 | | 204.71 | 18,428.88 |
| 08/07/18 | 103 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Account Number 42-5227-0825-1001-3 | 2690-000 | | 257.05 | 18,171.83 |
| 08/07/18 | 104 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Account Number- 42-5227-0830-0010-5 | 2690-000 | | 78.82 | 18,093.01 |
| 08/07/18 | 105 | R.A Cohen & Associates, Inc. 250 Park Avenue, Suite 101 New York, NY 10177 | Account Number- 7/17/18-7/31/18 | 2690-000 | | 532.26 | 17,560.75 |
| 08/07/18 | 106 | R.A Cohen & Associates, Inc. 250 Park Avenue, Suite 101 | Account Number- 8/18 | 2690-000 | | 1,500.00 | 16,060.75 |
| | | | Subtotals : | | $19,136.58 | $3,075.83 | |

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

**Case Number:** 18-22892-RDD
**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Taxpayer ID #:** **-***5763
**Period Ending:** 12/06/21

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** Mechanics Bank
**Account:** ******9966 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | New York, NY 10177 | | | | | |
| 08/08/18 | 107 | Petro Commercial Services<br>PO Box 140246<br>Brooklyn, NY 11214-0246 | Account Number- 20-5401629 | 2690-000 | | 98.91 | 15,961.84 |
| 08/08/18 | 108 | Cesar Abreu<br>548 East 82nd Street<br>Suite A<br>New York, NY 10028 | Account Number- 143 | 2420-000 | | 100.00 | 15,861.84 |
| 08/08/18 | 109 | Time Warner Cable<br>PO Box 742663<br>Cincinnati, OH 45274-2663 | Account Number- 8150 20 007 1350760 | 2690-000 | | 370.72 | 15,491.12 |
| 08/15/18 | {3} | Kevin Scott Spleid<br>145 E. 62nd St<br>Apt.1<br>New York, NY 10021-7610 | July 2018 Rent Apartment 1 | 1122-000 | 1,341.00 | | 16,832.12 |
| 08/15/18 | {3} | Kevin Scott Spleid<br>145 E. 62nd St.<br>Apt 1.<br>New York, NY 10021-7610 | August 2018 Rent Apartment 1 | 1122-000 | 1,341.00 | | 18,173.12 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.74 | 18,149.38 |
| 09/10/18 | {3} | Robert Macaulay<br>145-147 E. 62nd Street<br>2F<br>New York, NY 10065 | Rent Unit 2 F | 1122-000 | 1,459.78 | | 19,609.16 |
| 09/10/18 | {3} | Jodi Peckman<br>145 E 62nd Street<br>Apt. 2R<br>New York, NY 10021 | Rent Unit 2 R | 1122-000 | 1,496.64 | | 21,105.80 |
| 09/10/18 | {3} | Matthew Shoes Repair Corp.<br>145 E. 62nd Street<br>New York, NY 10065-7610 | Shoe Repair Shop | 1122-000 | 5,000.00 | | 26,105.80 |
| 09/10/18 | {3} | Alexander Greenstone<br>147 E 62nd Street<br>New York, NY 10065 | Rent G2 | 1122-000 | 2,371.00 | | 28,476.80 |
| 09/10/18 | 110 | Finance Commissioner<br>3140 E Tremont Ave Fl 2<br>Bronx, NY 10461-706 | Invoice E 43587350N- Garbage Violation | 2420-000 | | 25.00 | 28,451.80 |
| 09/10/18 | 111 | Consolidated Edison Company of<br>N.Y. Inc. | Invoice 42-5227-0810-0002-4 HOBM 7/10/18-<br>8/8/18 | 2690-000 | | 244.42 | 28,207.38 |

Subtotals :  $13,009.42    $862.79

{} Asset reference(s)

Printed: 12/06/2021 08:08 AM    V.20.36

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 18-22892-RDD
**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** Mechanics Bank
**Account:** ******9966 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

**Taxpayer ID #:** **-***5763
**Period Ending:** 12/06/21

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | JAF Station PO Box 1702 New York, NY 10116-1702 | | | | | |
| 09/10/18 | 112 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Invoice 42-5227-0837-5004-8 1FL 7/10/18-8/8/18 | 2690-000 | | 198.23 | 28,009.15 |
| 09/10/18 | 113 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Invoice 42-5227-0830-0010-5 4F 7/10/18-8/8/18 | 2690-000 | | 72.46 | 27,936.69 |
| 09/10/18 | 114 | Cesar Abreu 548 East 82nd Street Suite A New York, NY 10028 | Invoice 166 7 Weeks Trash removal thru 8/26/18 | 2420-000 | | 325.00 | 27,611.69 |
| 09/10/18 | 115 | Deleware Secretary of State 251 Little Falls Drive Wilmington Delaware, 19808-1674 | Invoice DE File #5493645 2017 LLC/LP tax payment Voided on 09/11/18 | 2420-004 | | 537.50 | 27,074.19 |
| 09/11/18 | 115 | Deleware Secretary of State 251 Little Falls Drive Wilmington Delaware, 19808-1674 | Invoice DE File #5493645 2017 LLC/LP tax payment Voided: check issued on 09/10/18 | 2420-004 | | -537.50 | 27,611.69 |
| 09/11/18 | 116 | NYC Dept of Finance P.O. Box 680 Newark, NJ 07101-0680 | Violation E4358735ON  MDR Fee | 2420-000 | | 13.00 | 27,598.69 |
| 09/11/18 | 117 | NYC Dept of Finance P.O. Box 680 Newark, NJ 07101-0680 | Invoice 1397/24- Other Fees due (Housing Rent Stabilization and Bad Check) | 2420-000 | | 86.38 | 27,512.31 |
| 09/19/18 | 118 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Invoice 42-5227-0810-0002-4- HOBM- 7/10/18-9/7/18 | 2690-000 | | 234.79 | 27,277.52 |
| 09/19/18 | 119 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Invoice- 42-5227-0837-5004-8 1FL- 8/8/18-9/7/18 | 2690-000 | | 192.85 | 27,084.67 |
| 09/19/18 | 120 | Consolidated Edison Company of | Invoice- 42-5227-0825-1001-3: 3FSM- | 2690-000 | | 478.45 | 26,606.22 |

Subtotals :    $0.00    $1,601.16

{} Asset reference(s)

Printed: 12/06/2021 08:08 AM    V.20.36

Exhibit 9

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 18-22892-RDD | | Trustee: | Marianne T. O'Toole (900430) | | |
| Case Name: | 145-147 EAST 62ND STREET ASSOCIATES | | Bank Name: | Mechanics Bank | | |
| | | | Account: | ******9966 - Checking Account | | |
| Taxpayer ID #: | **-***5763 | | Blanket Bond: | $98,755,305.00  (per case limit) | | |
| Period Ending: | 12/06/21 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | 8/8/18-9/7/18 | | | | |
| 09/19/18 | 121 | Consolidated Edison Company of<br>N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | Invoice- 42-5227-0830-0010-5:<br>4F-7/10/18-8/8/18 | 2690-000 | | 73.73 | 26,532.49 |
| 09/24/18 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -23.74 | 26,556.23 |
| 09/25/18 | 122 | Cesar Abreu<br>548 East 82nd Street<br>Suite A<br>New York, NY 10028 | Order 170: Weekly Trash Removal 9/2, 9/9,<br>9/16, 9/23 and  9/30. | 2420-000 | | 250.00 | 26,306.23 |
| 09/28/18 | 123 | R.A Cohen & Associates, Inc.<br>250 Park Avenue, Suite 101<br>New York, NY 10177 | 9/18 and 10/18 Management Fees + expenses | 2690-000 | | 3,036.14 | 23,270.09 |
| 10/03/18 | {3} | Kevin Scott Spleid<br>145 E. 62ND St. Apt 1<br>NY, NY 10021-7610 | 2 months rent Unit 1R | 1122-000 | 2,682.00 | | 25,952.09 |
| 10/03/18 | 124 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo, MI 49006 | Property and General Liability Insurance for<br>145-147 East 62nd Street, NY NY; Invoice<br>10529 | 2420-000 | | 3,276.44 | 22,675.65 |
| 10/16/18 | {3} | Robert Macaulay<br>145 E, 62nd ST.<br>2F<br>New York, NY 10065 | Unit 2 F | 1122-000 | 1,459.78 | | 24,135.43 |
| 10/16/18 | {3} | Alexander Greenstone<br>147 E 62nd Street<br>Apt. G2<br>New York, NY 10065 | Rent Unit G2 | 1122-000 | 1,185.50 | | 25,320.93 |
| 10/16/18 | {3} | Jodi Peckman<br>145 East 62nd ST.<br>Apt. 2R<br>New York, NY 10021 | Rent Apt. 2R | 1122-000 | 1,496.64 | | 26,817.57 |
| 10/16/18 | {3} | Matthew Shoes Repair Corp.<br>145 E 62nd ST.<br>New York<br>New York, NY 10065-7610 | Rent Store Front | 1122-000 | 5,000.00 | | 31,817.57 |

Subtotals :   $11,823.92   $6,612.57

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

**Case Number:** 18-22892-RDD
**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** Mechanics Bank
**Account:** ******9966 - Checking Account

**Taxpayer ID #:** **-***5763
**Period Ending:** 12/06/21

**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/18 | 125 | NYC Water Board<br>P.O. Box 11863<br>Newark, NJ 07101-8163 | Invoice 70001-31138-001 6/10/18 to 9/11/18 | 2690-000 | | 203.89 | 31,613.68 |
| 10/16/18 | 126 | Consolidated Edison Company of<br>N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | Invoice 42-5227-0825-1001-3 3Fsm- 8/8/18-<br>9/7/18 | 2690-000 | | 232.40 | 31,381.28 |
| 10/24/18 | 127 | Cesar Abreu<br>548 East 82nd Street<br>Suite A<br>New York, NY 10028 | Monthly cleaning of the building for the month<br>of october | 2420-000 | | 100.00 | 31,281.28 |
| 10/24/18 | 128 | Cesar Abreu<br>548 East 82nd Street<br>Suite A<br>New York, NY 10028 | Weekly taking out the trash in the building for<br>the month of october weekending in<br>10/7,10/14, | 2420-000 | | 200.00 | 31,081.28 |
| 10/28/18 | 129 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo, MI 49006 | Property/General Liability Insurance; October<br>Installment | 2420-000 | | 850.00 | 30,231.28 |
| 11/01/18 | 130 | R.A Cohen & Associates, Inc.<br>250 Park Avenue, Suite 101<br>New York, NY 10177 | Invoice 10/29/18 11/18 mgmt fees 11/18 mgmt<br>fees plus expenses | 2690-000 | | 1,518.26 | 28,713.02 |
| 11/01/18 | 131 | Consolidated Edison Company of<br>N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | 10/23/18 42-5227-0810-0003-2 HOBM-<br>Security Deposit | 2690-000 | | 260.00 | 28,453.02 |
| 11/01/18 | 132 | Consolidated Edison Company of<br>N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | 10/23/18 42-5227-0837-5005-5<br>1fl-6/7/18-10/9/18 | 2690-000 | | 388.89 | 28,064.13 |
| 11/08/18 | {3} | Jodi Peckman<br>145 East 62nd Street<br>Apt. 2R<br>New York, NY 10021 | Apartment 2R | 1122-000 | 1,496.64 | | 29,560.77 |
| 11/08/18 | {3} | Matthew Shoes Repair Corp.<br>145 E 62nd St.<br>New York, NY 10065-7610 | Rent Shoe Repair Shop | 1122-000 | 5,000.00 | | 34,560.77 |
| 11/09/18 | {3} | Alexander Greenstone | November Rent G2 | 1122-000 | 1,185.00 | | 35,745.77 |

Subtotals :                          $7,681.64        $3,753.44

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

**Case Number:** 18-22892-RDD
**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Taxpayer ID #:** **-***5763
**Period Ending:** 12/06/21

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** Mechanics Bank
**Account:** ******9966 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 147 E 62nd G2 New York, NY 10065 | | | | | |
| 11/09/18 | {3} | Kevin Scott Spleid 145 E. 62nd Street, Apt. 1 New York, NY 10021-7610 | November Rent Unit 1 | 1122-000 | 1,341.00 | | 37,086.77 |
| 11/09/18 | {3} | Robert Macaulay 145 E. 62nd Street, 2 F New York, NY 10065 | November Rent Unit 2 | 1122-000 | 1,459.78 | | 38,546.55 |
| 11/21/18 | {3} | Alexander Greenstone 147 E. 62nd Street, G2 New York, NY 10065 | Deposit Adjustment/Check was for 1185.50 not 1185.50 | 1122-000 | 0.50 | | 38,547.05 |
| 11/28/18 | 133 | R.A Cohen & Associates, Inc. 250 Park Avenue, Suite 101 New York, NY 10177 | 12/18 mgmt fees | 2690-000 | | 1,500.00 | 37,047.05 |
| 11/28/18 | 134 | R.A Cohen & Associates, Inc. 250 Park Avenue, Suite 101 New York, NY 10177 | 11/18-fedex charges | 2690-000 | | 36.61 | 37,010.44 |
| 11/28/18 | 135 | Cesar Abreu 548 East 82nd Street Suite A New York, NY 10028 | Invoice 189 5 Wks trash removal thru 12/2/18 | 2420-000 | | 250.00 | 36,760.44 |
| 11/28/18 | 136 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Invoice 42-5227-0825-1001-3 3 Fsm | 2690-000 | | 631.63 | 36,128.81 |
| 11/28/18 | 137 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Invoice 42-5227-0805-0011-5 STO- security deposit | 2690-000 | | 115.00 | 36,013.81 |
| 11/28/18 | 138 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Invoice 42-5227-0837-5005-5 1fl- security deposit | 2690-000 | | 175.00 | 35,838.81 |
| 11/28/18 | 139 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 | Invoice 42-5227-0830-0011-3 4f- securtiy deposit | 2690-000 | | 145.00 | 35,693.81 |

Subtotals :  $2,801.28   $2,853.24

{} Asset reference(s)

Printed: 12/06/2021 08:08 AM   V.20.36

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

Case Number:    18-22892-RDD
Case Name:    145-147 EAST 62ND STREET ASSOCIATES

Trustee:    Marianne T. O'Toole (900430)
Bank Name:    Mechanics Bank
Account:    ******9966 - Checking Account

Taxpayer ID #:    **-***5763
Period Ending:    12/06/21

Blanket Bond:    $98,755,305.00   (per case limit)
Separate Bond:    N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | New York, NY 10116-1702 | | | | | |
| 11/28/18 | 140 | Consolidated Edison Company of N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | Invoice 42-5227-0830-0011-3 4f usage 7/7/18-10/9/18 | 2690-000 | | 158.04 | 35,535.77 |
| 11/30/18 | 141 | JP Morgan Attn: SOR.Lock Box 9472<br>Lock Box Processing<br>4 Chase Metro Tech Center, 7th Floor<br>Brooklyn, NY 11245 | Invoice 00009724015; Acct 98520000; 11/21 Balnce and $1,000 Security | 2420-000 | | 1,991.33 | 33,544.44 |
| 12/10/18 | {3} | Jodi Peckman<br>145 E 62nd Street, Apt. 2R<br>New York, NY 10021-7610 | December Rent Apt. 2R | 1122-000 | 1,496.64 | | 35,041.08 |
| 12/10/18 | {3} | Matthew Shoes Repair Corp.<br>145 E 62nd Street<br>New York, NY 10065-7610 | December Rent First Floor Comercial | 1122-000 | 5,000.00 | | 40,041.08 |
| 12/15/18 | {3} | Alexander Greenstone<br>147 E 62nd Street G 2<br>New York, NY 10065 | G2 | 1122-000 | 1,185.50 | | 41,226.58 |
| 12/15/18 | {3} | Kevin Scott Spleid<br>145 E. 62nd Street, Apt. 1<br>New York, NY 10021-7610 | Rent 1 R | 1122-000 | 1,341.00 | | 42,567.58 |
| 12/15/18 | {3} | Robert Macaulay<br>145 E. 62nd Street, 2 F<br>New York, NY 10065 | 2F | 1122-000 | 1,459.78 | | 44,027.36 |
| 01/04/19 | 142 | Sprague Operating Resources, LLC<br>PO Box 9472<br>New York, NY 10087-9472 | #2 B-5 Bioheat; Invoice 00009766764 | 2420-000 | | 602.01 | 43,425.35 |
| 01/04/19 | 143 | Cesar Abreu<br>548 East 82nd Street<br>Suite A<br>New York, NY 10028 | Weekly cleaning of the building and taking out the trash for the weekending in 12/9 12/16 12/23/12/30 | 2420-000 | | 200.00 | 43,225.35 |
| 01/07/19 | {3} | Matthew Shoes Repair Corp.<br>145 E 62ND ST.<br>New York, NY 10065-7610 | Rent for Shoe Shop | 1122-000 | 5,000.00 | | 48,225.35 |
| 01/08/19 | {3} | Alexander Greenstone<br>147 E 62nd St. G2<br>New York, NY 10065 | January Rent Unit G2 | 1122-000 | 1,185.50 | | 49,410.85 |

Subtotals :    $16,668.42    $2,951.38

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 8

### Cash Receipts And Disbursements Record

**Case Number:** 18-22892-RDD
**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Taxpayer ID #:** **-***5763
**Period Ending:** 12/06/21

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** Mechanics Bank
**Account:** ******9966 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/19 | {3} | Jodi Peckman<br>145 E 62nd St<br>Appt 2 R<br>New York, NY 10021-7610 | January Rent Apt. 2R | 1122-000 | 1,496.64 | | 50,907.49 |
| 01/08/19 | {3} | Robert Macaulay<br>145 E. 62nd St.<br>2 F<br>New York, NY 10065 | January Rent Apt. 2F | 1122-000 | 1,459.78 | | 52,367.27 |
| 01/08/19 | 144 | Sprague Operating Resources, LLC.<br>PO Box 9472<br>New York, NY 10087-9472 | Invoice 9803885 #2 oil of 211.1 gallons | 2420-000 | | 465.84 | 51,901.43 |
| 01/08/19 | 145 | R.A Cohen & Associates, Inc.<br>250 Park Avenue, Suite 101<br>New York, NY 10177 | January 2019 Management Fee | 2690-000 | | 1,500.00 | 50,401.43 |
| 01/08/19 | 146 | R.A Cohen & Associates, Inc.<br>250 Park Avenue, Suite 101<br>New York, NY 10177 | Invoice 12/18 expenses 12/18 fedex charges | 2690-000 | | 18.22 | 50,383.21 |
| 01/11/19 | {3} | Kevin Scott Spleid<br>145 E 62nd St.<br>Apt. 1<br>New York, NY 10021-7610 | January Rent Unit 1 | 1122-000 | 1,341.00 | | 51,724.21 |
| 01/18/19 | 147 | NYC Water Board<br>P.O. Box 11863<br>Newark, NJ 07101-8163 | Invoice 70001-31138-001 9/11/18- 12/10/18 | 2690-000 | | 374.76 | 51,349.45 |
| 01/23/19 | {2} | The Beekman Estate | Highest Bidder balance of deposit | 1110-000 | 5,000.00 | | 56,349.45 |
| 01/28/19 | 148 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo, MI 49006 | Invoice # 11400 dated February 16, 2019; 3<br>months at $850/months through 2/1/19 | 2420-000 | | 2,550.00 | 53,799.45 |
| 02/05/19 | | To Account #******9967 | Checks drawn on Segregated<br>Carve-Out/Return funds to Operating Account | 9999-000 | | 733.00 | 53,066.45 |
| 02/05/19 | | To Account #******9967 | Transfer Funds back to Carveout<br>Account/Inadvertently paid operating expense | 9999-000 | | 200.00 | 52,866.45 |
| 02/05/19 | 149 | R.A Cohen & Associates, Inc.<br>250 Park Avenue, Suite 101<br>New York, NY 10177 | Invoice 6-428-77364 | 2690-000 | | 1,518.61 | 51,347.84 |
| 02/07/19 | | From Account #******9967 | Transfer from Carveout account to operating.<br>Deposit in wrong account | 9999-000 | 5,000.00 | | 56,347.84 |
| 02/08/19 | {3} | Alexander Greenstone<br>147 E 62nd St. | Rent G2 February 2019 | 1122-000 | 1,185.50 | | 57,533.34 |

Subtotals :  $15,482.92    $7,360.43

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 18-22892-RDD
**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Taxpayer ID #:** **-***5763
**Period Ending:** 12/06/21

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** Mechanics Bank
**Account:** ******9966 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | New York, NY 10065 | | | | | |
| 02/08/19 | {3} | Kevin Scott Spleid<br>145 E. 62nd St Apt 1<br>New York, NY 10021-7610 | Rent Apt. 1 | 1122-000 | 1,341.00 | | 58,874.34 |
| 02/08/19 | {3} | Jodi Peckman<br>145 E 62nd St. Apt 2 R<br>New York, NY 10021-7610 | Rent Apt. 2R | 1122-000 | 1,496.64 | | 60,370.98 |
| 02/08/19 | {3} | Robert Macaulay<br>145 E. 62nd St 2 F<br>New York, NY 10065 | Rent Apt. 2F | 1122-000 | 1,459.78 | | 61,830.76 |
| 02/11/19 | 150 | Sprague Operating Resources LLC<br>PO Box 9472<br>New York, NY 10087-9472 | 1-30-19 Invoice 9890736 - 302 Gallons | 2420-000 | | 722.98 | 61,107.78 |
| 02/14/19 | {2} | 145-147 East 62nd LLC | Balance of Sale Purchase Price | 1110-000 | 5,915,061.43 | | 5,976,169.21 |
| 02/18/19 | | To Account #******9967 | Segregate Sale Proceeds from Operating<br>Account | 9999-000 | | 5,915,061.43 | 61,107.78 |
| 02/18/19 | 151 | Consolidated Edison Company of<br>N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | Invoice Feb 11, 2019: Acct<br>42-5227-0837-5005-5; EL2 Small<br>Non-Residential | 2690-000 | | 218.16 | 60,889.62 |
| 02/18/19 | 152 | Consolidated Edison Company of<br>N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | Feb. 11, 2019 Invoice; Acct:<br>42-5227-0830-0011-3; 145 E 62 St. 4F | 2690-000 | | 73.59 | 60,816.03 |
| 02/18/19 | 153 | Consolidated Edison Company of<br>N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | Feb 08 2019 42-5227-0830-0011-3<br>Voided on 02/18/19 | 2690-004 | | 36.20 | 60,779.83 |
| 02/18/19 | 153 | Consolidated Edison Company of<br>N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | Feb 08 2019 42-5227-0830-0011-3<br>Voided: check issued on 02/18/19 | 2690-004 | | -36.20 | 60,816.03 |
| 02/18/19 | 154 | Consolidated Edison Company of<br>N.Y. Inc.<br>JAF Station<br>PO Box 1702 | Feb 11 2019 Invoice; 42-5227-0825-1002-1;<br>EL2 E 62 St 3Fsm | 2690-000 | | 777.28 | 60,038.75 |
| | | | Subtotals : | | $5,919,358.85 | $5,916,853.44 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

**Case Number:** 18-22892-RDD
**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Taxpayer ID #:** **-***5763
**Period Ending:** 12/06/21

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** Mechanics Bank
**Account:** ******9966 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | New York, NY 10116-1702 | | | | | |
| 02/18/19 | 155 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Feb 11, 2019 Invoice; Acct 42-5227-0810-0003-2; 145 E 62 St Hobm | 2690-000 | | 213.38 | 59,825.37 |
| 02/18/19 | 156 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Feb 08 2019 42-5227-0810-0003-2 Voided on 02/18/19 | 2690-004 | | 293.55 | 59,531.82 |
| 02/18/19 | 156 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | Feb 08 2019 42-5227-0810-0003-2 Voided: check issued on 02/18/19 | 2690-004 | | -293.55 | 59,825.37 |
| 03/04/19 | 157 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | 42-5227-0837-5005-5 147 E 62 St 1 Fl | 2690-000 | | 84.09 | 59,741.28 |
| 03/18/19 | 158 | Consolidated Edison Company of N.Y. Inc. JAF Station PO Box 1702 New York, NY 10116-1702 | 42-5227-0825-1002-1 EL2 Small Non-Residential | 2690-000 | | 175.23 | 59,566.05 |
| 03/25/19 | 159 | R.A Cohen & Associates, Inc. 250 Park Avenue, Suite 101 New York, NY 10177 | March 25, 2019 Invoice for February Fedex charges | 2690-000 | | 37.56 | 59,528.49 |
| 06/25/19 | 160 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street SUITE 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2019 FOR CASE #18-22892, Bond # 016030120 Term 6/19/19 to 6/29/20 | 2300-000 | | 107.71 | 59,420.78 |
| 07/29/19 | {4} | Sprague Operating Resources LLC 185 International Drive Portsmouth, NH 03801 | Customer Refund | 1229-000 | 1,000.00 | | 60,420.78 |
| 07/24/20 | 161 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street SUITE 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/24/2020 FOR CASE #18-22892, Bond # 016030120; Term 06/19/20 to 06/19/21 | 2300-000 | | 178.59 | 60,242.19 |

Subtotals :        $1,000.00        $796.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-22892-RDD |
| **Case Name:** | 145-147 EAST 62ND STREET ASSOCIATES |
| **Taxpayer ID #:** | **-***5763 |
| **Period Ending:** | 12/06/21 |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9966 - Checking Account |
| **Blanket Bond:** | $98,755,305.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 60,242.19 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 6,006,963.03 | 6,006,963.03 | $0.00 |
| | Less: Bank Transfers | 5,000.00 | 5,976,236.62 | |
| | **Subtotal** | 6,001,963.03 | 30,726.41 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$6,001,963.03** | **$30,726.41** | |

{} Asset reference(s)

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 18-22892-RDD
**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Taxpayer ID #:** **-***5763
**Period Ending:** 12/06/21

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** Mechanics Bank
**Account:** ******9967 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/22/19 | {2} | New York Community Bank<br>Westbury, NY | Successful Bidder's Deposit | 1110-000 | 650,000.00 | | 650,000.00 |
| 01/30/19 | 10101 | Cesar Abreu<br>548 East 82nd Street<br>Suite A<br>New York, NY 10028 | Weekly Cleaning of the building and taking out the trash for the entire month of January 2019 | 2420-000 | | 250.00 | 649,750.00 |
| 01/30/19 | 10102 | Sprague Operating Resources, LLC<br>PO Box 9472<br>New York, NY 10087-9472 | 1-14-19 Invoice 9845037 | 2420-000 | | 683.00 | 649,067.00 |
| 02/05/19 | {3} | Matthew Shoes Repair Corp.<br>145 E 62nd St.<br>New York, NY 10065-7610 | February Rent Shoe Shop | 1122-000 | 5,000.00 | | 654,067.00 |
| 02/05/19 | | From Account #******9966 | Checks drawn on Segregated Carve-Out/Return funds to Operating Account | 9999-000 | 733.00 | | 654,800.00 |
| 02/05/19 | | From Account #******9966 | Transfer Funds back to Carveout Account/Inadvertently paid operating expense | 9999-000 | 200.00 | | 655,000.00 |
| 02/07/19 | | To Account #******9966 | Transfer from Carveout account to operating. Deposit in wrong account | 9999-000 | | 5,000.00 | 650,000.00 |
| 02/18/19 | | From Account #******9966 | Segregate Sale Proceeds from Operating Account | 9999-000 | 5,915,061.43 | | 6,565,061.43 |
| 02/25/19 | 10103 | 145 E 62nd Street Lender LLC<br>c/o Kriss & Fuerstein LLP/J. Feurerstein<br>360 Lexington Avenue, Suite 1200<br>New York, NY 10017 | See Orders dated January 10, 2019 (ECF Doc. No. 260) and Order dated January 28, 2019 (ECF Doc. No. 280) approving sale stipulation and confirming sale. | 4110-000 | | 6,218,469.72 | 346,591.71 |
| 02/25/19 | 10104 | NYC Department of Finance<br>P.O. Box 680<br>Newark, NJ 07101-0680 | Property Tax for 145-147 East 62nd St. -- Manhattan Section 1397, Lot 24 | 4110-000 | | 111,896.37 | 234,695.34 |
| 02/25/19 | 10105 | New York City Water Board<br>P.O. Box 11863<br>Newark, NJ 07101 | Account Number 7000131138001; Service Address East 62nd Street, Block 01397, Lot 0024 | 4110-000 | | 350.40 | 234,344.94 |
| 03/04/19 | 10106 | Consolidated Edison Company of N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | 42-5227-0837-5005-5 147 E 62 St 1 Fl<br>Voided on 03/04/19 | 2690-004 | | 84.09 | 234,260.85 |
| 03/04/19 | 10106 | Consolidated Edison Company of N.Y. Inc.<br>JAF Station | 42-5227-0837-5005-5 147 E 62 St 1 Fl<br>Voided: check issued on 03/04/19 | 2690-004 | | -84.09 | 234,344.94 |

|  |  | Subtotals : | $6,570,994.43 | $6,336,649.49 |
|---|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

Case Number:   18-22892-RDD
Case Name:     145-147 EAST 62ND STREET ASSOCIATES

Taxpayer ID #:   **-***5763
Period Ending:   12/06/21

Trustee:       Marianne T. O'Toole (900430)
Bank Name:     Mechanics Bank
Account:       ******9967 - Checking Account
Blanket Bond:  $98,755,305.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PO Box 1702<br>New York, NY 10116-1702 | | | | | |
| 03/11/19 | 10107 | Consolidated Edison Company of N.Y. Inc.<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | 42-5227-0805-0011-5 145 E 62 St Sto EL 2<br>Small Non-Residential | 2690-000 | | 574.41 | 233,770.53 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 235.11 | 233,535.42 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 469.84 | 233,065.58 |
| 05/06/20 | | Mechanics Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -704.95 | 233,770.53 |
| 04/29/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 233,770.53 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 6,570,994.43 | 6,570,994.43 | $0.00 |
| | | | Less: Bank Transfers | | 5,915,994.43 | 238,770.53 | |
| | | | **Subtotal** | | 655,000.00 | 6,332,223.90 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$655,000.00** | **$6,332,223.90** | |

{} Asset reference(s)

Printed: 12/06/2021 08:08 AM    V.20.36

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-22892-RDD
**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Taxpayer ID #:** **-***5763
**Period Ending:** 12/06/21

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** TriState Capital Bank
**Account:** ******1850 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | 233,770.53 | | 233,770.53 |
| 07/07/21 | | From Account #******1876 | Transfer Funds to Single Account for Final Report | 9999-000 | 60,242.19 | | 294,012.72 |
| 09/15/21 | 20108 | LAMONICA HERBST & MANISCALCO, LLP<br>Attn:  Salvatore LaMonica, Esq.<br>3305 Jerusalem Avenue<br>Wantagh, NY 11793 | Dividend paid 100.00% on $34,765.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 34,765.50 | 259,247.22 |
| 09/15/21 | 20109 | CBIZ Accounting, Tax & Advisory of New York, LLC<br>5 Bryant Park at 1065 Avenue of the Amer<br>10th Floor<br>New York, NY 10018 | Dividend paid 100.00% on $13,077.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 13,077.00 | 246,170.22 |
| 09/15/21 | 20110 | Maltz Auctions, Inc. d/b/a Maltz Auctions<br>39 Windsor Place<br>Central Islip, NY 11722 | Dividend paid 100.00% on $70,000.00, Auctioneer for Trustee Fees (including buyers premiums);  Reference: | 3610-000 | | 70,000.00 | 176,170.22 |
| 09/15/21 | 20111 | Marianne T. O'Toole LLC<br>2 Depot Plaza, Suite 2E<br>Bedford Hills, NY 10507 | Dividend paid 100.00% on $112,000.00, Trustee Compensation;  Reference: | 2100-000 | | 112,000.00 | 64,170.22 |
| 09/15/21 | 20112 | Attis Properties Inc.<br>DelBello Donnellan Weingarten, et al<br>One North Lexington Avenue, 11th Floor<br>White Plains, NY 10601 | Distribution paid   3.82% on $100,000.00; Claim# 1; Filed: $100,000.00; Reference: Voided on 09/22/21 | 7100-004 | | 3,825.53 | 60,344.69 |
| 09/15/21 | 20113 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. BANKRUPTCY GROUP<br>4 IRVING PLACE 14TH FLOOR<br>NEW YORK, NY 10003 | Distribution paid   3.82% on $1,434.92; Claim# 2; Filed: $1,434.92; Reference: | 7100-000 | | 54.90 | 60,289.79 |
| 09/15/21 | 20114 | Glen Feller<br>c/o Rosenfeld & Kaplan, LLP<br>1180 Avenue of the Americas, Suite 1920<br>New York, NY 10036 | Distribution paid   3.82% on $50,000.00; Claim# 3; Filed: $50,000.00; Reference: Voided on 09/22/21 | 7100-004 | | 1,912.76 | 58,377.03 |
| 09/15/21 | 20115 | Marilyn Shendell<br>7 Sunrise Drive | Distribution paid   3.82% on $100,000.00; Claim# 4; Filed: $100,000.00; Reference: | 7100-000 | | 3,825.52 | 54,551.51 |
| | | | Subtotals : | | $294,012.72 | $239,461.21 | |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 15

**Case Number:** 18-22892-RDD
**Case Name:** 145-147 EAST 62ND STREET ASSOCIATES

**Taxpayer ID #:** **-***5763
**Period Ending:** 12/06/21

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** TriState Capital Bank
**Account:** ******1850 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | Armonk, NY 10504 | | | | | |
| 09/15/21 | 20116 | Sanley Company c/o Anchin, Block & Anchin LLP 1375 Broadway New York, NY 10018 | Distribution paid   3.82% on $200,000.00; Claim# 5; Filed: $200,000.00; Reference: | 7100-000 | | 7,651.04 | 46,900.47 |
| 09/15/21 | 20117 | Joshua Brown and Angie Brown Rosenfeld & Kaplan, LLP 1180 Avenue of the Americas,Suite 1920 New York, NY 10036 | Distribution paid   3.82% on $50,000.00; Claim# 7; Filed: $50,000.00; Reference: Voided on 09/22/21 | 7100-004 | | 1,912.76 | 44,987.71 |
| 09/15/21 | 20118 | Philip Goldstein and Ellen Goldstein Rosenfeld & Kaplan, LLP 1180 Avenue of the Americas,Suite 1920 New York, NY 10036 | Distribution paid   3.82% on $50,000.00; Claim# 8; Filed: $50,000.00; Reference: Voided on 09/22/21 | 7100-004 | | 1,912.76 | 43,074.95 |
| 09/15/21 | 20119 | Rella Fogliano c/o Rosenfeld & Kaplan, LLP 1180 Avenue of the Americas, Suite 1920 New York, NY 10036 | Distribution paid   3.82% on $500,000.00; Claim# 9; Filed: $500,000.00; Reference: Voided on 09/22/21 | 7100-004 | | 19,127.61 | 23,947.34 |
| 09/15/21 | 20120 | Fallon Rose LLC Culhane Meadows PLLC 100 Park Avenue, 16th Floor New York, NY 10017 | Distribution paid   3.82% on $497,000.00; Claim# 10; Filed: $497,000.00; Reference: Voided on 09/22/21 | 7100-004 | | 19,012.84 | 4,934.50 |
| 09/15/21 | 20121 | Robert Rosen 1 Revere Lane Purchase, NY 10577 | Distribution paid   3.82% on $108,832.85; Claim# 11; Filed: $108,832.85; Reference: | 7100-000 | | 4,163.42 | 771.08 |
| 09/15/21 | 20122 | Golenbock Eiseman Assor Bell & Peskoe LLP 711 Third Avenue Attn: Jonathan L. Flaxer New York, NY 10017 | Distribution paid   3.82% on $20,156.27; Claim# 12; Filed: $20,156.27; Reference: | 7100-000 | | 771.08 | 0.00 |
| 09/22/21 | 20112 | Attis Properties Inc. DelBello Donnellan Weingarten, et al One North Lexington Avenue, 11th Floor White Plains, NY 10601 | Distribution paid   3.82% on $100,000.00; Claim# 1; Filed: $100,000.00; Reference: Voided: check issued on 09/15/21 | 7100-004 | | -3,825.53 | 3,825.53 |
| 09/22/21 | 20114 | Glen Feller c/o Rosenfeld & Kaplan, LLP | Distribution paid   3.82% on $50,000.00; Claim# 3; Filed: $50,000.00; Reference: | 7100-004 | | -1,912.76 | 5,738.29 |

| | | | Subtotals : | | $0.00 | $48,813.22 | |

Exhibit 9

## Form 2

Page: 16

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 18-22892-RDD | **Trustee:** Marianne T. O'Toole (900430) |
| **Case Name:** 145-147 EAST 62ND STREET ASSOCIATES | **Bank Name:** TriState Capital Bank |
| | **Account:** ******1850 - Checking Account |
| **Taxpayer ID #:** **-***5763 | **Blanket Bond:** $98,755,305.00   (per case limit) |
| **Period Ending:** 12/06/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1180 Avenue of the Americas, Suite 1920<br>New York, NY 10036 | Voided: check issued on 09/15/21 | | | | |
| 09/22/21 | 20117 | Joshua Brown and Angie Brown<br>Rosenfeld & Kaplan, LLP<br>1180 Avenue of the Americas,Suite 1920<br>New York, NY 10036 | Distribution paid   3.82% on $50,000.00;<br>Claim# 7; Filed: $50,000.00; Reference:<br>Voided: check issued on 09/15/21 | 7100-004 | | -1,912.76 | 7,651.05 |
| 09/22/21 | 20118 | Philip Goldstein and Ellen Goldstein<br>Rosenfeld & Kaplan, LLP<br>1180 Avenue of the Americas,Suite 1920<br>New York, NY 10036 | Distribution paid   3.82% on $50,000.00;<br>Claim# 8; Filed: $50,000.00; Reference:<br>Voided: check issued on 09/15/21 | 7100-004 | | -1,912.76 | 9,563.81 |
| 09/22/21 | 20119 | Rella Fogliano<br>c/o Rosenfeld & Kaplan, LLP<br>1180 Avenue of the Americas, Suite 1920<br>New York, NY 10036 | Distribution paid   3.82% on $500,000.00;<br>Claim# 9; Filed: $500,000.00; Reference:<br>Voided: check issued on 09/15/21 | 7100-004 | | -19,127.61 | 28,691.42 |
| 09/22/21 | 20120 | Fallon Rose LLC<br>Culhane Meadows PLLC<br>100 Park Avenue, 16th Floor<br>New York, NY 10017 | Distribution paid   3.82% on $497,000.00;<br>Claim# 10; Filed: $497,000.00; Reference:<br>Voided: check issued on 09/15/21 | 7100-004 | | -19,012.84 | 47,704.26 |
| 09/22/21 | 20123 | Attis Properties Inc.<br>550 Mamaroneck Avenue, Suite 320<br>Harrison, NY 10528 | Distribution paid 3.82 %; Claim 1 | 7100-000 | | 3,825.53 | 43,878.73 |
| 09/22/21 | 20124 | Glen Feller<br>8 Jazz Way<br>Mt. Laurel, NJ 08054 | Distribution paid 3.82 %; Claim  3 | 7100-000 | | 1,912.76 | 41,965.97 |
| 09/22/21 | 20125 | Joshua Brown and Angie Brown<br>15 Tally Ho Lane<br>Stamford, CT 06905 | Distribution paid 3.82 %; Claim 7 | 7100-000 | | 1,912.76 | 40,053.21 |
| 09/22/21 | 20126 | Philip Goldstein and Ellen Goldstein<br>3975 Sedgwick Avenue<br>Apt. 4H<br>Bronx, NY 10463 | Distribution paid 3.82 %; Claim 8 | 7100-000 | | 1,912.76 | 38,140.45 |
| 09/22/21 | 20127 | Rella Fogliano<br>c/o The MacQuesten Companies<br>438 Fifth Avenue<br>Pelham, NY 10803 | Distribution paid 3.82 %; Claim 9 | 7100-000 | | 19,127.61 | 19,012.84 |
| 09/22/21 | 20128 | Owen Grant | Distribution paid 3.82 %; Claim 10 | 7100-005 | | 19,012.84 | 0.00 |
| | | | Subtotals : | | $0.00 | $5,738.29 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

| | | | |
|---|---|---|---|
| **Case Number:** | 18-22892-RDD | **Trustee:** | Marianne T. O'Toole (900430) |
| **Case Name:** | 145-147 EAST 62ND STREET ASSOCIATES | **Bank Name:** | TriState Capital Bank |
| | | **Account:** | ******1850 - Checking Account |
| **Taxpayer ID #:** | **-***5763 | **Blanket Bond:** | $98,755,305.00  (per case limit) |
| **Period Ending:** | 12/06/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 82 Wellington Road<br>Garden City, NY 11530 | Stopped on 09/28/21 | | | | |
| 09/28/21 | 20128 | Owen Grant<br>82 Wellington Road<br>Garden City, NY 11530 | Distribution paid 3.82 %; Claim 10<br>Stopped: check issued on 09/22/21 | 7100-005 | | -19,012.84 | 19,012.84 |
| 10/12/21 | 20129 | Fallon Rose LLC<br>c/o Owen Grant<br>82 Wellington Road<br>Garden City, NY 11530 | Distribution paid   3.82% on $497,000.00;<br>Claim# 10; Filed: $497,000.00; Reference: | 7100-000 | | 19,012.84 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 294,012.72 | 294,012.72 | $0.00 |
| Less: Bank Transfers | 294,012.72 | 0.00 | |
| **Subtotal** | **0.00** | **294,012.72** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$294,012.72** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 18

| | | |
|---|---|---|
| Case Number: | 18-22892-RDD | |
| Case Name: | 145-147 EAST 62ND STREET ASSOCIATES | |
| Taxpayer ID #: | **-***5763 | |
| Period Ending: | 12/06/21 | |

| | |
|---|---|
| Trustee: | Marianne T. O'Toole (900430) |
| Bank Name: | TriState Capital Bank |
| Account: | ******1876 - Checking Account |
| Blanket Bond: | $98,755,305.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | 60,242.19 | | 60,242.19 |
| 07/07/21 | | To Account #******1850 | Transfer Funds to Single Account for Final Report | 9999-000 | | 60,242.19 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | **60,242.19** | **60,242.19** | **$0.00** |
| Less: Bank Transfers | | 60,242.19 | 60,242.19 |
| **Subtotal** | | **0.00** | **0.00** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$0.00** | **$0.00** |

| | |
|---|---|
| Net Receipts : | 6,656,963.03 |
| Net Estate : | $6,656,963.03 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******9966** | **6,001,963.03** | **30,726.41** | **0.00** |
| **Checking # ******9967** | **655,000.00** | **6,332,223.90** | **0.00** |
| **Checking # ******1850** | **0.00** | **294,012.72** | **0.00** |
| **Checking # ******1876** | **0.00** | **0.00** | **0.00** |
| | **$6,656,963.03** | **$6,656,963.03** | **$0.00** |